BEACON TOWERS CONDOMINIUM TRUST vs. GEORGE ALEX.

Suffolk. October 5, 2015. - January 7, 2016.

Present: GANTS, C.J., SPINA, CORDY, BOTSFORD, DUFFLY, LENK, & HINES, JJ.

*Arbitration*, Attorney's fees.

This court concluded that, given the prohibition under G. L. c. 251, § 10, on the award of attorney's fees in arbitration proceedings unless the parties have entered into an agreement authorizing the award of such fees, an arbitration panel applying the commercial arbitration rules of the American Arbitration Association, having found that the arbitration agreement at issue did not authorize an award of attorney's fees, could not award such fees based on the panel's finding that substantially all of the defenses were wholly insubstantial, frivolous, and not advanced in good faith. [474-480]

CIVIL ACTION commenced in the Superior Court Department on November 14, 2013.

The case was heard by *Frances A. McIntyre*, J.

The Supreme Judicial Court on its own initiative transferred the case from the Appeals Court.

*J. Mark Dickison* (*Ryan A. Ciporkin* with him) for the defendant.

*Mark A. Rosen* for the plaintiff.

GANTS, C.J. Under G. L. c. 251, § 10, attorney's fees may not be awarded in arbitration proceedings "[u]nless otherwise provided in the agreement to arbitrate." The issue presented in this case is whether an arbitration panel applying the commercial arbitration rules of the American Arbitration Association (AAA rules), having found that the arbitration agreement did not authorize an award of attorney's fees, nonetheless may award attorney's fees based on its finding that "substantially all of the defenses were wholly insubstantial, frivolous and not advanced in good faith." The appellant, George Alex, contends that the arbitration panel may award attorney's fees in these circumstances for either of two reasons: first, because AAA rule 47(a)[1] authorizes an arbitrator to "grant any remedy or relief that the arbitrator

---

[1] In October, 2013, following the arbitration of this matter, the commercial arbitration rules of the American Arbitration Association (AAA rules) were

deems just and equitable and within the scope of the agreement of the parties"; or second, because AAA rule 47(d)(ii) provides that an arbitrator may award attorney's fees if "it is authorized by law," and the award of attorney's fees in these circumstances is authorized by G. L. c. 231, § 6F. We conclude that an arbitrator lacks the authority to award attorney's fees based on a finding that all the claims or defenses were wholly insubstantial, frivolous, and not advanced in good faith unless the parties have agreed that an arbitrator may award attorney's fees in these circumstances. We therefore affirm the Superior Court judge's order vacating the arbitration panel's award of attorney's fees.

*Background.* The appellee, Beacon Towers Condominium Trust (trust), is the unit owners' organization for the Beacon Towers Condominium (condominium), an entity created pursuant to G. L. c. 183A, § 17. The condominium is comprised of three adjacent buildings in the Back Bay section of Boston, with the addresses of 479, 481, and 483 Beacon Street. The board of trustees for the trust (trustees) is the governing body of the trust, responsible for operating, maintaining, and managing the common areas and facilities of the condominium and the business of the trust. Alex was the owner of two units — one at 479 Beacon Street and one at 481 Beacon Street.

In 2010, a major electrical fire occurred at 483 Beacon Street that caused substantial damage throughout the building, rendering it uninhabitable. The other two buildings were not affected. Under G. L. c. 183A, § 17, and the trust's bylaw, the trustees were obligated to certify whether the fire damage exceeded ten per cent of the value of the condominium prior to undertaking any rebuilding. If the damage exceeded ten per cent of the condominium's value, the trustees were required under § 17 to submit their restoration plan to a vote and obtain the approval of seventy-five per cent of the unit owners before proceeding with the repairs.

The trustees undertook the repairs without certifying that the fire damage was less than ten per cent of the value of the condominium and without obtaining the approval of seventy-five per cent of the unit owners, and charged each unit owner his or her share of the costs in a special common expense assessment. The trustees assessed Alex $62,995 for the two units that he owned. Alex paid the assessment under protest.

amended. At that time, AAA rule 43 was renumbered as AAA rule 47. To avoid confusion, we shall refer to the AAA rules as currently numbered.

The trust's bylaw requires that disputes regarding any determination or action of the trustees be submitted to arbitration. Alex commenced an arbitration action challenging the propriety of the trustees' conduct regarding the fire damage repairs and the imposition of the assessment. After a two-day arbitration, the arbitration panel found that the fire damage to the common areas and facilities exceeded ten per cent of the value of the condominium, and that the trustees committed a breach of their obligations under G. L. c. 183A, § 17, and the bylaw by restoring the common areas and facilities without a vote of the unit owners. A majority of the panel declared that the special assessment against Alex was void and awarded him restitution of the amount he had already paid in special assessments. A majority of the panel also awarded Alex attorney's fees in the amount of $48,750.[2] The majority recognized that "[t]he arbitration agreement here does not provide for an award of fees," but reasoned that AAA rule 47(d)(ii) allows an award of fees where "authorized by law" and that G. L. c. 231, § 6F, authorizes an award of reasonable attorney's fees where, as the majority determined in this case, substantially all of the defenses were wholly insubstantial, frivolous, and not advanced in good faith.

The trust filed suit in the Superior Court, claiming that the arbitrators' award of attorney's fees exceeded the scope of the parties' arbitration agreement, and therefore was barred by G. L. c. 251, § 10. A judge vacated the award of attorney's fees, concluding that such an award is not authorized by G. L. c. 231, § 6F, when ordered by an arbitrator because § 6F does not authorize an arbitrator to award attorney's fees.[3] Alex now appeals from that order. We transferred the case from the Appeals Court on our own motion.

*Discussion.* "[A]n arbitration award is subject to a narrow scope of review." *Superadio Ltd. Partnership* v. *Winstar Radio Prods., LLC*, 446 Mass. 330, 333 (2006) (*Superadio*). We do not review an arbitration award for errors of law or errors of fact. See *Plymouth-Carver Regional Sch. Dist.* v. *J. Farmer & Co.*, 407 Mass. 1006, 1007 (1990); *Concerned Minority Educators of Wor-*

---

[2]One member of the arbitration panel dissented from that part of the arbitration decision that ruled that the special assessment was void and that George Alex should be awarded restitution and attorney's fees.

[3]Beacon Towers Condominium Trust (trust) also challenged the arbitrators' award of restitution to Alex. The Superior Court judge affirmed that award, and the trust has not filed a cross appeal challenging that part of the judge's decision.

*cester* v. *School Comm. of Worcester*, 392 Mass. 184, 187 (1984). As set forth in G. L. c. 251, § 12, we review an arbitration award only to determine whether it "was procured by corruption, fraud or other undue means," whether the arbitrator was evidently partial, or whether the arbitrator exceeded the scope of his or her authority. *Superadio, supra* at 334, quoting G. L. c. 251, § 12. "An arbitrator exceeds his authority by granting relief beyond the scope of the arbitration agreement . . . by awarding relief beyond that to which the parties bound themselves . . . or by awarding relief prohibited by law." *Superadio, supra*, quoting *Plymouth-Carver Regional Sch. Dist., supra*. The trust here contends that the arbitrators exceeded the scope of their authority for each of these reasons.

As a general rule, we have interpreted G. L. c. 251, § 10, to prohibit the award of attorney's fees in arbitration proceedings unless the parties have entered into an agreement authorizing the award of such fees. See *Floors, Inc.* v. *B.G. Danis of New England, Inc.*, 380 Mass. 91, 91-92 (1980).[4] However, we have previously recognized two circumstances where an arbitrator may award monetary sanctions such as attorney's fees despite the broad prohibition contained in G. L. c. 251, § 10.

First, an arbitrator may award attorney's fees where a party prevails on a statutory claim in which the statute mandates the recovery of attorney's fees by the prevailing party. See *Drywall Sys., Inc.* v. *ZVI Constr. Co.*, 435 Mass. 664, 673 (2002) ("We conclude that the directive that a prevailing party be awarded attorney's fees under G. L. c. 93A, § 11, applies to arbitration awards of claims under § 11 despite the normal unavailability of attorney's fees in arbitration"). In such a situation, the statutory requirement that attorney's fees be recovered "overrides the effect of G. L. c. 251, § 10." *Id.*

Second, in *Superadio*, 446 Mass. at 338-339, we held that where the parties agreed that their arbitration shall be governed by the AAA rules, an arbitrator could award monetary sanctions to a party for discovery violations and noncompliance with discovery orders. We reasoned that AAA rule 23[5] authorized an arbitrator to direct the production of documents and other infor-

---

[4]General Laws c. 251, § 10, states, "Unless otherwise provided in the agreement to arbitrate, the arbitrators' expenses and fees, together with other expenses, not including counsel fees, incurred in the conduct of the arbitration, shall be paid as provided in the award."

[5]Our opinion in *Superadio Ltd. Partnership* v. *Winstar Radio Prods., LLC*, 446 Mass. 330 (2006) (*Superadio*), referred to certain language then in AAA

mation, and "to resolve any disputes concerning the exchange of information." *Id.* at 338. We concluded that the authority to award such sanctions for discovery violations and noncompliance with discovery orders was implicit in the authority granted to an arbitrator under this rule because "[t]o give arbitrators control over discovery and discovery disputes without the authority to impose monetary sanctions for discovery violations and noncompliance with appropriate discovery orders, would impede the arbitrators' ability to adjudicate claims effectively in the manner contemplated by the arbitration process." *Id.* at 339.

Alex contends that his award of attorney's fees may stand because the parties "otherwise agree[d]" to award counsel fees by incorporating the AAA rules, including AAA rule 47(a), which allows the arbitrator to "grant any remedy or relief that the arbitrator deems just and equitable and within the scope of the agreement of the parties," and AAA rule 47(d)(ii), which permits an award of counsel fees where "authorized by law."

We begin by addressing Alex's argument that AAA rule 47(a) authorizes the award of attorney's fees where the arbitration panel found that substantially all of the trust's defenses were wholly insubstantial, frivolous, and not advanced in good faith. Alex claims that, in awarding fees based on this finding, the arbitration panel was granting relief that it deemed "just and equitable," as permitted under AAA rule 47(a).

There are two flaws in this argument. First, AAA rule 47(a) contains two requirements for the granting of "any remedy or relief": the remedy or relief must be "just and equitable," *and* it must be within the scope of the arbitration agreement. Alex overlooks the second requirement, as he points to no provision of the parties' agreement that authorizes the award of attorney's fees. Indeed, the arbitration panel determined, and we agree, that the trust's bylaw contains no such provision.

In addressing this same argument, and likewise finding no agreement among the parties to award attorney's fees, the court in *Asturiana De Zinc Mktg., Inc.* v. *LaSalle Rolling Mills, Inc.*, 20 F. Supp. 2d 670, 675 (S.D.N.Y. 1998), quoting *Matter of Arbitration Between Prudential-Bache Sec., Inc., & Depew*, 814 F. Supp. 1081, 1083 (M.D. Fla. 1993) (*Prudential-Bache*), reasoned that "[t]he reference in the parties' agreement to arbitration before the

---

rule 23. Language regarding the arbitrator's authority to direct the production of documents and other information is now found in AAA rules 22, 23, and 44 and is substantially similar to the language referred to in *Superadio*.

AAA is . . . not a sufficient contractual basis for an award of fees, because although AAA [rule 47(a)] allows arbitrators to grant 'any remedy or relief that the arbitrator deems just and equitable *and* within the scope of the agreement of the parties,' this [r]ule merely 'refers back to the parties' contract and limits the scope of the arbitrator['s] authority to the contract's express terms.'" See *Prudential-Bache, supra* at 1084 (under AAA rule 47[a], arbitrators may award attorney's fees only where contract "*includes* an express authorization" [emphasis in original]).

Second, if AAA rule 47(a) were interpreted to permit an arbitrator to award attorney's fees whenever it is "just and equitable," no matter whether the parties agreed to such an award, the effect would be to render superfluous AAA rule 47(d)(ii), the more specific AAA rule governing the award of attorney's fees. AAA rule 47(d)(ii) states, "The award of the arbitrator(s) may include . . . an award of attorney's fees if all parties have requested such an award or it is authorized by law or their arbitration agreement." An AAA rule, like a statute or regulation, must "be 'construed so that effect is given to all its provisions, so that no part will be inoperative or superfluous.'" *Wolfe* v. *Gormally*, 440 Mass. 699, 704 (2004), quoting *Bankers Life & Cas. Co.* v. *Commissioner of Ins.*, 427 Mass. 136, 140 (1998). Cf. *Biogen IDEC MA, Inc.* v. *Treasurer & Receiver Gen.*, 454 Mass. 174, 190 (2009) ("Principles governing statutory construction and application also apply to regulations"). Moreover, as with statutes and regulations, general language in the AAA rules "must yield to that which is more specific." See *Silva* v. *Rent-A-Center, Inc.*, 454 Mass. 667, 671 (2009), quoting *TBI, Inc.* v. *Board of Health of N. Andover*, 431 Mass. 9, 18 (2000). Under the AAA rules, rule 47(a) is the general rule setting forth the permissible scope of an arbitration award. AAA rule 47(d)(ii) is the specific rule governing when an award may include attorney's fees.

Alex contends that, just as we recognized an arbitrator's authority in *Superadio* to award monetary sanctions for discovery violations and noncompliance with discovery orders, so should we recognize an arbitrator's authority to award attorney's fees where it is just and equitable because the defense was not made in good faith. The key difference, however, lies in the AAA rules concerning the specific sanctions at issue: the version of rule 23 at issue in *Superadio*, governing discovery, broadly authorized the arbitrator "to resolve any disputes concerning the exchange of information," whereas rule 47(d)(ii) expressly limits the avail-

ability of attorney's fees in arbitration awards, allowing fees only where they are requested by the parties or authorized by law or agreement. In *Superadio*, 446 Mass. at 338-339, we emphasized the broad authority conferred by AAA rules 23 and 47(a),[6] reasoning that

> "[n]oteworthy in these rules is the absence of any language limiting the means by which an arbitrator or arbitration panel may resolve discovery disputes, or language restricting the application of the broad remedial relief of [AAA] rule [47](a) to final awards (and precluding the grant of broad remedial relief to interim awards). The rules, construed together, and supported by the broad arbitration provision in the agreement and the absence of any limiting language prohibiting a monetary sanction for discovery violations, authorized the panel to resolve discovery dispute[s] by imposing monetary sanctions."

AAA rule 47(d)(ii), in contrast, includes precisely such limiting language. We cannot therefore import the reasoning of *Superadio* to this case, where a specific AAA rule exists restricting the availability of attorney's fees. Such reasoning would undermine the statutory purpose of G. L. c. 251, § 10, which is to prohibit arbitrators from awarding attorney's fees unless the parties expressly agree otherwise. We shall not infer such an agreement merely from the parties' agreement to AAA rule 47(a), when the parties also agreed to AAA rule 47(d)(ii), which expressly limits when attorney's fees may be awarded. To do so would invite the risk that the parties unwittingly allowed the arbitrator to award attorney's fees. Where the parties have incorporated the AAA rules into their arbitration agreement, AAA rule 47(d)(ii) exclusively governs the scope of authority for awards of attorney's fees.

We now turn to Alex's argument that the arbitrators' award of attorney's fees was authorized by AAA rule 47(d)(ii) because it was "authorized by law," specifically G. L. c. 231, § 6F, which allows a "court" to award attorney's fees where "substantially all of the defenses . . . were wholly insubstantial, frivolous and not advanced in good faith." Section 6F is the statutory codification of the bad faith exception, recognized at common law, to the

---

[6]Our opinion in *Superadio*, 446 Mass. 330, referred to certain language then in AAA rule 45 that is now found in rule 47. See note 1, *supra*.

"American Rule" that counsel fees are not among the costs awarded to a successful litigant. See *Wong* v. *Luu*, 472 Mass. 208, 215 (2015); *Preferred Mut. Ins. Co.* v. *Gamache*, 426 Mass. 93, 95 (1997).

An arbitrator, however, is not a "court" that may award attorney's fees under § 6F. General Laws c. 231, § 6E, supplies the definitions that apply to § 6F, and it defines "court" as "the supreme judicial court, the appeals court, the superior court, the land court, any probate court and any housing court, and any judge or justice thereof." The Legislature's omission of the District Court and Boston Municipal Court suggests its intention to restrict the applicability of § 6F to proceedings in the specific courts that are enumerated. See *Tilman* v. *Brink*, 74 Mass. App. Ct. 845, 852-854 (2009) (District Court cannot award attorney's fees under § 6F because it is not included in statutory definition of "court" under § 6E). See also *Monahan Corp. N.V.* v. *Whitty*, 319 F. Supp. 2d 227, 231 (D. Mass. 2004) (when Legislature limited application of § 6F to specific courts, it "said what it meant and meant what it said").

Our review of the legislative history shows that the omission of the Boston Municipal Court and the District Court from the statutory definition of "court" in § 6E was not a legislative oversight, but the result of a deliberate legislative act. The original version of the bill that eventually was enacted as § 6E originated in the House, and provided that the word " 'Court' shall include the Supreme Judicial Court, the Appeals Court, the Superior Court, the Land Court, the Municipal Court of the City of Boston and any Probate Court, District Court and Housing Court, and any judge or justice thereof." 1976 House Doc. No. 1315. The Senate then amended the bill by, among other things, removing "the Municipal Court of the City of Boston" and "the District Court" from the definition of "court." See 1976 House J. 2733. The House concurred in the Senate amendments, and this version of the bill was then adopted and signed by the Governor, enacting G. L. c. 231, §§ 6E-6G. 1976 House J. 2733. See St. 1976, c. 233, § 1. The removal of two of the trial court departments from the definition of "court" demonstrates the Legislature's intention to limit the applicability of § 6F to cases in only some trial court departments. Where the word "court" was not even meant to include all courts, it would be absurd for us to interpret the term even more broadly to include arbitrators.

Nor was it irrational for the Legislature to exclude arbitrators from the definition of "court" under § 6E and thereby, in the

absence of agreement, deprive arbitrators of the authority to award attorney's fees where substantially all of the claims or defenses "were wholly insubstantial, frivolous and not advanced in good faith." If the Legislature had granted arbitrators this authority, they potentially could exercise it without restraint, because an arbitrator's finding that substantially all of a party's claims or defenses "were wholly insubstantial, frivolous and not advanced in good faith" is a composite finding of fact and law that, absent fraud, is not subject to review by a court. See *Plymouth-Carver Regional Sch. Dist.*, 407 Mass. at 1007.

*Conclusion.* The judgment of the Superior Court vacating the arbitrators' award of attorney's fees is affirmed.

*So ordered.*